EXHIBITS

W0DFF4563

Leisure and Activity Profile / Ailment screener

| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
|---|---|---|---|---|---|---|
| 101459 | 2004-07-30 14:57:45.347 | 32 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | Yes |
| 101477 | 2005-03-14 09:44:16.747 | 27 | Yes | | | |
| 101491 | 1999-12-17 03:28:39.543 | 23 | Yes | 9 or less (less than + pack) | | Yes |
| 101525 | 2004-07-19 11:48:05.723 | 99 | Yes | | | |
| 101578 | 2005-05-06 17:27:32.257 | 6 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101593 | 2004-12-13 21:40:13.063 | 50 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 101595 | 2005-03-10 13:56:56.303 | 42 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101611 | 2003-04-11 18:57:05.730 | 127 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101658 | 2005-04-04 13:06:48.920 | 7 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101661 | 2004-09-23 07:55:40.190 | 70 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101675 | 2004-08-02 16:39:26.290 | 32 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 101695 | 2005-05-19 11:37:28.063 | 2 | | | | |
| 101709 | 2005-05-27 09:17:00.000 | | Yes | 9 or less (less than + pack) | | |
| 101725 | 2005-02-28 11:41:27.840 | 5 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101761 | 2004-04-12 22:50:38.320 | 73 | Yes | | | |
| 101776 | 2005-05-23 14:58:31.117 | 6 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101778 | 2004-11-09 06:19:55.223 | 32 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101793 | 2004-06-28 15:01:36.103 | 50 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 101826 | 2004-07-28 10:05:45.607 | 79 | Yes | | | |
| 101842 | 2004-08-02 16:43:09.063 | 28 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 101859 | 2005-06-06 12:40:21.867 | 4 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101860 | 2004-10-23 11:11:15.370 | 21 | Yes | 9 or less (less than + pack) | | |
| 101877 | 2005-04-24 12:11:21.047 | 13 | Yes | 9 or less (less than + pack) | | |
| 101895 | 2001-03-20 12:31:24.310 | 84 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101909 | 2005-03-16 11:03:35.400 | 6 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 101943 | 2004-07-30 14:38:18.250 | 34 | Yes | 9 or less (less than + pack) | Yes | |
| 102012 | 2004-10-28 07:24:55.460 | 15 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 103898 | 1999-03-26 15:29:57.277 | 78 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 103900 | 2004-04-16 20:52:00.243 | 37 | Yes | | | |
| 104134 | 2002-06-22 01:36:26.307 | 8 | | | | |
| 104199 | 2004-09-12 21:27:02.573 | 30 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 104249 | 2004-02-15 13:15:26.297 | 14 | | | | |
| 106322 | 2004-05-04 22:33:12.113 | 3 | | | Yes | |
| 108496 | 2003-04-11 19:01:02.017 | 125 | Yes | 9 or less (less than + pack) | Yes | Yes |

EXHIBIT 20 (JH)

W0DFF4564

Leisure and Activity Profile | Ailment screener

| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
|---|---|---|---|---|---|---|
| 108846 | 2003-05-04 13:21:16.000 | 15 | | | | |
| 110967 | 2005-05-24 01:20:38.050 | 9 | Yes | 50 or more (2 + packs or more) | | |
| 115596 | 2004-10-11 14:15:27.503 | 130 | | 20-29 (1 to less than 1 + packs) | | |
| 115714 | 2006-01-09 01:55:11.550 | | | | | |
| 115717 | 2000-05-05 06:31:06.483 | 231 | | 10-19 (1/2 pack to less than 1 pack) | Yes | Yes |
| 115748 | 2005-05-20 23:30:01.340 | 14 | | | | |
| 100107 | 2003-04-11 14:30:40.093 | 257 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 100239 | 2004-11-04 07:50:22.450 | 63 | | | | |
| 100257 | | | | | | |
| 100258 | | | | | | |
| 102059 | 2004-10-23 19:58:39.097 | 29 | Yes | 9 or less (less than + pack) | | |
| 102078 | 2001-06-07 16:43:47.260 | 194 | Yes | 9 or less (less than + pack) | | |
| 102144 | 2005-05-23 14:48:57.280 | 1 | Yes | | | |
| 102145 | 2000-08-12 19:21:13.170 | 12 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102244 | 2004-10-23 19:16:12.243 | 21 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102262 | | | | | | |
| 102278 | 2004-12-09 16:06:53.133 | 15 | Yes | 9 or less (less than + pack) | | |
| 102311 | 2000-11-28 22:36:48.373 | 50 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 102327 | 2002-05-05 06:06:15.827 | 2 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102329 | 2005-02-23 12:08:17.983 | 11 | Yes | 40-49 (2 to less than 2 + packs) | | |
| 102395 | 1999-07-13 15:46:51.000 | 159 | Yes | 9 or less (less than + pack) | | |
| 102495 | 2003-10-10 17:31:24.857 | 35 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102580 | 1999-04-30 18:49:57.590 | 59 | Yes | | | |
| 104502 | 2000-11-26 06:00:21.560 | 64 | Yes | 50 or more (2 + packs or more) | | |
| 104566 | 2000-11-30 00:41:47.543 | 57 | Yes | | | |
| 104584 | 2004-03-16 20:05:54.123 | 1 | | | | |
| 106876 | 2004-10-11 11:12:17.913 | 23 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 106890 | 2005-04-22 04:24:16.550 | 5 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 106973 | 2004-08-26 06:29:07.327 | 57 | Yes | | | |
| 107058 | 2004-09-09 08:53:02.063 | 49 | Yes | 9 or less (less than + pack) | | |
| 108965 | 2004-08-12 16:26:21.580 | 39 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 109497 | 2005-03-29 13:36:37.583 | 15 | Yes | | | |
| 109532 | 2001-08-17 00:01:22.987 | 137 | Yes | 9 or less (less than + pack) | Yes | |
| 111304 | 2000-12-29 20:26:03.833 | 82 | Yes | 30-39 (1 + to less than 2 packs) | Yes | |

| | | | Leisure and Activity Profile | | Ailment screener | |
|---|---|---|---|---|---|---|
| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
| 111572 | 2001-07-14 18:01:26.113 | 477 | | | Yes | |
| 113678 | 2004-08-02 19:18:01.750 | 117 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 114060 | 2005-04-27 11:45:26.270 | 32 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 114095 | 2000-06-25 15:24:31.983 | 673 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 115981 | 2005-05-24 05:12:48.820 | 6 | | | | |
| 116081 | 2005-06-05 00:12:09.403 | 2 | | | | |
| 116114 | 2005-05-26 19:49:18.157 | 7 | | | | |
| 116184 | 2005-05-19 04:01:44.493 | 4 | | | | |
| 116199 | | | | | | |
| 116251 | 2004-04-13 16:05:53.060 | 5 | | | | |
| 100306 | 2002-12-27 17:14:54.483 | 242 | | 9 or less (less than + pack) | Yes | |
| 100374 | 2004-12-17 18:38:50.387 | 48 | | 10-19 (1/2 pack to less than 1 pack) | | |
| 100406 | 2004-10-25 06:44:34.590 | 23 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 100407 | 1999-04-28 22:27:01.000 | 224 | | 20-29 (1 to less than 1 + packs) | | |
| 100438 | 2004-04-26 11:48:48.593 | 91 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 100492 | 2004-03-16 16:06:13.840 | 121 | Yes | 40-49 (2 to less than 2 + packs) | Yes | Yes |
| 100541 | | | | | | |
| 100606 | 2005-02-27 10:47:48.403 | 2 | Yes | 9 or less (less than + pack) | | |
| 100656 | 2002-07-13 16:08:27.943 | 42 | Yes | | Yes | |
| 100657 | 2003-04-16 21:44:48.353 | 5 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 100709 | 2001-12-23 17:34:06.677 | 162 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 100756 | 2001-08-21 23:03:05.090 | 22 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 100774 | | | | | | |
| 100776 | 2003-05-04 14:26:07.000 | 9 | Yes | | | |
| 100789 | 2001-03-30 00:23:52.997 | 13 | Yes | | | |
| 100809 | 1999-11-18 23:37:07.090 | 117 | Yes | 9 or less (less than + pack) | Yes | |
| 100840 | 2004-09-28 17:30:58.763 | 34 | | | | |
| 100856 | 2004-08-16 19:00:48.153 | 55 | | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 102763 | 2005-05-23 23:25:45.197 | 15 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 102797 | 2004-07-30 15:03:02.787 | 76 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 102965 | 2004-04-06 13:41:26.273 | 30 | | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 103014 | 2003-03-31 11:23:38.623 | 12 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 103132 | 2004-03-19 04:55:19.903 | 29 | Yes | 9 or less (less than + pack) | | |
| 103163 | 2004-10-19 08:01:01.700 | 26 | Yes | 20-29 (1 to less than 1 + packs) | | |

Leisure and Activity Profile | Ailment screener

| GID | signed up Date | surveys they Qualified Completed a regular until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
|---|---|---|---|---|---|---|
| 103166 | 2004-03-22 13:18:29.577 | 18 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 104919 | 2002-02-18 18:41:19.573 | 182 | | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 105270 | | | | | | |
| 105437 | 2004-02-19 10:41:04.963 | 96 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 105455 | 2004-05-28 06:14:51.340 | 6 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 107609 | 2004-08-19 14:04:32.950 | 25 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 109632 | 2005-03-29 07:42:49.697 | 11 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 109882 | 2003-10-24 14:52:58.290 | 97 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 109915 | | | | | | |
| 110067 | 2005-04-13 13:35:52.420 | 18 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 111970 | 2001-08-12 03:10:42.617 | 751 | Yes | 9 or less (less than + pack) | | |
| 112307 | 2005-04-13 14:28:44.340 | 20 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 112374 | 2004-04-14 08:48:26.343 | 1 | | | | |
| 114176 | 2000-11-08 07:51:54.077 | 193 | | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 116516 | 2004-10-23 11:19:12.483 | 98 | | 10-19 (1/2 pack to less than 1 pack) | | |
| 116568 | 2005-06-26 17:48:00.000 | | | | | |
| 101467 | 2004-04-16 22:45:07.727 | 50 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 101500 | 2004-09-14 19:12:54.600 | 92 | | 9 or less (less than + pack) | Yes | Yes |
| 101517 | 2004-06-29 11:09:05.850 | 11 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101550 | 2000-05-17 07:39:10.247 | 72 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 101584 | 2001-02-04 19:50:11.480 | 30 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101602 | 2005-06-16 08:23:41.580 | 1 | | | | |
| 101620 | 2000-12-02 22:00:21.140 | 211 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101634 | 2004-08-16 18:56:20.477 | 31 | Yes | | | |
| 101636 | 2005-06-02 10:12:54.920 | 12 | | | | |
| 101686 | 2000-11-05 09:41:37.123 | 76 | Yes | 9 or less (less than + pack) | Yes | |
| 101700 | 2004-10-23 16:24:40.707 | 22 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101702 | 2005-05-22 08:16:38.850 | 12 | | | | |
| 101718 | 2001-04-19 11:50:19.160 | 46 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101769 | 2004-01-16 18:34:20.833 | 18 | Yes | 20-29 (1 to less than 1 + packs) | Yes | Yes |
| 101850 | 2002-06-25 10:24:03.760 | 122 | Yes | 10-19 (1/2 pack to less than 1 pack) | | Yes |
| 101887 | 2005-04-06 21:57:45.560 | 4 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101901 | 2004-12-17 08:40:09.743 | 44 | | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 101904 | 2005-02-16 08:49:43.233 | 30 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |

W0DFF4567

Leisure and Activity Profile / Ailment screener

| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis | (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
|---|---|---|---|---|---|---|---|
| 101919 | 2005-03-01 09:54:06.253 | | | 7 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes |
| 101935 | 2000-07-31 21:46:47.200 | | | 126 | Yes | 20-29 (1 to less than 1 + packs) | |
| 102001 | 2004-07-01 21:56:44.870 | | | 54 | Yes | 20-29 (1 to less than 1 + packs) | Yes |
| 103792 | 1998-01-02 17:03:19.000 | | | 482 | Yes | 20-29 (1 to less than 1 + packs) | Yes |
| 103859 | 2003-04-17 22:37:47.773 | | | 269 | Yes | 9 or less (less than + pack) | Yes |
| 103959 | 2002-06-17 12:57:22.903 | | | 172 | Yes | 9 or less (less than + pack) | Yes | Yes |
| 103973 | 2000-05-20 14:15:35.077 | | | 152 | Yes | 20-29 (1 to less than 1 + packs) | Yes |
| 104093 | 2004-10-23 18:43:29.007 | | | 32 | Yes | 10-19 (1/2 pack to less than 1 pack) | |
| 108638 | 2006-01-08 14:18:47.253 | | | | | | |
| 108821 | 2004-07-26 13:37:50.080 | | | 86 | | 20-29 (1 to less than 1 + packs) | Yes | Yes |
| 108904 | 2002-01-11 23:44:25.453 | | | 24 | Yes | 9 or less (less than + pack) | |
| 108940 | 2003-01-24 14:17:33.000 | | | 7 | Yes | 9 or less (less than + pack) | |
| 110809 | 2004-04-13 19:27:32.700 | | | 57 | Yes | | |
| 111179 | 2004-04-05 10:24:54.760 | | | 144 | | 10-19 (1/2 pack to less than 1 pack) | Yes |
| 115555 | 2003-02-25 13:45:34.087 | | | 245 | | 9 or less (less than + pack) | |
| 115557 | 2004-10-23 19:24:35.427 | | | 46 | | 10-19 (1/2 pack to less than 1 pack) | |
| 115573 | 2000-02-03 15:22:23.030 | | | 196 | | 9 or less (less than + pack) | |
| 115705 | 2001-08-11 23:33:51.070 | | | 95 | Yes | 9 or less (less than + pack) | |
| 115890 | 2005-01-13 16:26:19.890 | | | 24 | | | |
| 100048 | 2004-02-20 11:26:34.843 | | | 185 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes |
| 100064 | 2005-01-02 19:50:13.460 | | | 46 | | | |
| 100079 | 2005-03-24 22:09:36.260 | | | 22 | | | |
| 100080 | 2005-04-15 16:10:27.543 | | | 23 | | 10-19 (1/2 pack to less than 1 pack) | |
| 100165 | 2002-04-29 19:53:56.643 | | | 225 | | | |
| 100198 | 2005-03-28 17:17:18.763 | | | 19 | | | |
| 100216 | 2004-11-18 08:27:20.740 | | | 39 | Yes | 20-29 (1 to less than 1 + packs) | |
| 100230 | 2003-08-16 08:16:04.627 | | | 183 | Yes | 10-19 (1/2 pack to less than 1 pack) | |
| 100263 | 2005-04-13 21:19:58.473 | | | 18 | Yes | 10-19 (1/2 pack to less than 1 pack) | |
| 100264 | 2004-10-23 17:38:21.070 | | | 16 | | 10-19 (1/2 pack to less than 1 pack) | |
| 102051 | 2005-02-28 18:55:47.680 | | | 51 | | 10-19 (1/2 pack to less than 1 pack) | |
| 102053 | 2004-09-26 17:03:04.127 | | | 28 | Yes | 20-29 (1 to less than 1 + packs) | |
| 102085 | 2005-01-26 17:18:22.403 | | | 10 | Yes | 9 or less (less than + pack) | |
| 102087 | 2005-03-15 05:22:47.340 | | | 12 | Yes | 10-19 (1/2 pack to less than 1 pack) | |
| 102185 | 2004-07-29 14:09:46.193 | | | 18 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes |

W0DFF4568

| | | Leisure and Activity Profile | | Ailment screener | |
|---|---|---|---|---|---|
| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
| 102188 | 2004-11-29 11:09:06.183 | 7 | Yes | 20-29 (1 to less than 1 + packs) | Yes | Yes |
| 102218 | 2005-03-21 20:48:53.763 | 10 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102252 | 2004-10-05 13:17:46.167 | 39 | Yes | 9 or less (less than + pack) | | |
| 102405 | 2005-03-31 15:58:46.340 | 4 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 102485 | 2001-12-12 11:32:26.073 | 143 | Yes | 30-39 (1 + to less than 2 packs) | Yes | |
| 102570 | 2004-04-07 18:35:24.747 | 17 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102588 | 2004-05-04 13:21:00.560 | 41 | Yes | 9 or less (less than + pack) | Yes | |
| 104442 | 2004-08-04 16:30:05.540 | 33 | Yes | 50 or more (2 + packs or more) | Yes | |
| 104643 | 2004-04-23 03:04:00.763 | 6 | Yes | 9 or less (less than + pack) | | |
| 104658 | 2004-08-13 00:00:00.000 | | | 10-19 (1/2 pack to less than 1 pack) | | |
| 104708 | 2004-02-07 16:37:27.640 | 10 | | 10-19 (1/2 pack to less than 1 pack) | | |
| 104760 | 2004-11-04 12:42:00.000 | | Yes | 9 or less (less than + pack) | | |
| 104761 | 2002-12-16 16:10:00.000 | 135 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 104893 | 2005-02-17 00:35:57.673 | 2 | | | | |
| 106901 | 2004-03-10 14:12:45.207 | 51 | Yes | 10-19 (1/2 pack to less than 1 pack) | | Yes |
| 106984 | 2004-03-14 19:05:11.547 | 31 | | 9 or less (less than + pack) | | |
| 107032 | 2003-04-24 17:00:17.000 | 5 | | | | |
| 107082 | 2003-05-02 13:41:14.000 | 5 | | | | |
| 111479 | 2005-05-27 09:39:21.330 | 11 | | | | |
| 113616 | 2002-03-21 17:44:24.337 | 667 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 113801 | 2004-02-17 10:26:22.530 | 4 | | | | |
| 115922 | 2004-08-25 22:14:52.407 | 175 | Yes | 30-39 (1 + to less than 2 packs) | Yes | Yes |
| 116039 | 2005-06-03 19:24:16.097 | 8 | | | | |
| 116041 | 2005-06-22 04:16:10.010 | 3 | | | | |
| 116142 | 2004-12-10 05:13:20.590 | 10 | | | | |
| 100346 | | | | | | |
| 100363 | 2004-07-26 22:49:35.027 | 114 | | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 100400 | 2004-08-10 14:54:46.587 | 56 | | 20-29 (1 to less than 1 + packs) | Yes | |
| 100432 | 2005-05-31 21:19:20.827 | 4 | | 10-19 (1/2 pack to less than 1 pack) | | |
| 100450 | 2006-01-06 19:16:59.903 | | | | | |
| 100480 | 2005-04-14 15:47:26.273 | 19 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 100567 | 2000-07-19 20:27:49.233 | 61 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 100583 | 2001-01-08 21:55:23.777 | 318 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 100599 | 2004-04-22 12:10:32.510 | 110 | Yes | 30-39 (1 + to less than 2 packs) | Yes | |

W0DFF4569

Leisure and Activity Profile | Ailment screener

| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
|---|---|---|---|---|---|---|
| 100614 | 2004-02-12 07:34:47.620 | 141 | Yes | 40-49 (2 to less than 2 + packs) | Yes | |
| 100615 | 1999-05-27 03:07:05.017 | 41 | Yes | 30-39 (1 + to less than 2 packs) | Yes | Yes |
| 100617 | 2005-01-30 10:36:58.687 | 14 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 100633 | 2004-08-06 00:05:44.260 | 67 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | Yes |
| 100699 | 2005-04-15 04:07:24.473 | 14 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 100749 | 2004-09-29 07:46:38.113 | 94 | | 9 or less (less than + pack) | Yes | |
| 100750 | 2005-03-18 16:19:50.607 | 13 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 100798 | 2004-02-08 15:29:37.870 | 69 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 102606 | 2005-03-15 21:36:45.657 | 5 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102719 | 2005-04-13 13:54:05.593 | 9 | Yes | 9 or less (less than + pack) | | |
| 102772 | 2004-11-17 13:16:29.543 | 54 | Yes | | | |
| 102788 | 2005-06-07 17:15:55.893 | 7 | Yes | | | |
| 102890 | 2004-08-02 15:37:59.563 | 51 | Yes | 9 or less (less than + pack) | | |
| 102920 | 2005-05-12 04:07:23.960 | 5 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 102973 | | | | | | |
| 103006 | 2003-04-12 14:46:35.410 | 163 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | Yes |
| 103022 | 2005-01-20 12:36:42.280 | 12 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 103088 | 2001-06-25 18:50:05.877 | 118 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 103090 | 2004-06-09 10:26:55.890 | 8 | Yes | 9 or less (less than + pack) | | |
| 103157 | | | | | | |
| 107518 | | | | | | |
| 109538 | 2002-04-08 09:57:55.173 | 585 | Yes | 20-29 (1 to less than 1 + packs) | Yes | Yes |
| 109608 | 2005-03-28 12:23:27.300 | 14 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 109623 | 2005-03-24 21:21:52.653 | 29 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 109675 | 2005-06-05 14:44:18.613 | 2 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 110076 | 2001-08-22 18:37:26.873 | 190 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 111961 | 2005-04-07 20:16:39.010 | 22 | Yes | 9 or less (less than + pack) | | |
| 116694 | 2005-06-11 13:34:19.797 | 3 | Yes | | | |
| 100883 | 2004-03-23 17:27:50.200 | 100 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 100901 | 2003-04-14 20:01:16.000 | 2 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 100934 | 2004-08-10 14:32:43.963 | 16 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 100949 | 2003-07-25 23:50:38.410 | 148 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 100983 | 2004-11-08 06:59:27.203 | 27 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101470 | 2004-10-23 12:10:33.160 | 25 | Yes | 20-29 (1 to less than 1 + packs) | | |

W0DFF4570

| | | Leisure and Activity Profile | | | Ailment screener | |
|---|---|---|---|---|---|---|
| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
| 101481 | 2004-04-14 06:57:23.263 | 17 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101490 | | | | | | |
| 101495 | 2005-01-28 10:20:45.357 | 9 | Yes | 40-49 (2 to less than 2 + packs) | | |
| 101513 | 2004-03-05 10:02:38.723 | 30 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 101524 | 2004-05-11 09:15:06.857 | 8 | Yes | 9 or less (less than + pack) | | |
| 101556 | 2004-07-20 18:31:52.763 | 36 | Yes | | | |
| 101574 | 2001-03-21 08:25:19.810 | 26 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 101606 | | | | | | |
| 101629 | 2004-09-12 21:22:42.707 | 17 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101640 | 2005-03-23 09:14:22.743 | 6 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101656 | 2005-05-31 09:39:12.133 | 5 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101681 | 2005-05-26 11:54:20.507 | 3 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101713 | 2005-05-19 13:55:31.720 | 5 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 101731 | 2001-04-11 12:03:09.793 | 67 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101774 | 2004-08-03 18:06:42.487 | 45 | Yes | 30-39 (1 + to less than 2 packs) | Yes | |
| 101788 | 2005-02-14 20:23:07.890 | 13 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 101808 | 2004-07-28 13:45:31.383 | 52 | | | Yes | |
| 101831 | 1999-12-13 04:55:39.653 | 59 | Yes | 40-49 (2 to less than 2 + packs) | | |
| 101838 | 2005-06-08 04:17:44.917 | 2 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101840 | 2004-03-16 23:19:50.147 | 47 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101897 | 2004-02-16 17:41:09.590 | 26 | | 10-19 (1/2 pack to less than 1 pack) | | |
| 101933 | 2004-08-27 08:55:12.843 | 33 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | Yes |
| 101938 | 2005-03-12 09:43:25.343 | 15 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101990 | 2004-08-30 19:14:29.063 | 55 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 103830 | 2005-03-02 15:27:01.980 | 15 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 104010 | 2004-05-04 12:02:21.113 | 222 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 104221 | 2004-11-04 22:55:53.350 | 45 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 106116 | 2003-12-31 03:01:31.937 | 8 | | | | |
| 106518 | 2004-09-21 22:32:59.157 | 134 | | 10-19 (1/2 pack to less than 1 pack) | | |
| 108726 | 1998-03-28 05:12:40.000 | 52 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 108883 | 2002-09-29 12:19:16.773 | 242 | Yes | 20-29 (1 to less than 1 + packs) | Yes | Yes |
| 111064 | 1998-02-01 15:23:21.000 | 225 | | | Yes | |
| 111257 | | | | | | |
| 113011 | 2004-03-16 18:56:42.640 | 410 | | 9 or less (less than + pack) | Yes | |

W0DFF4571

| | | Leisure and Activity Profile | | | Ailment screener | |
|---|---|---|---|---|---|---|
| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
| 115528 | 2004-09-29 07:57:47.380 | 121 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 115587 | 2001-05-03 06:00:48.113 | 375 | | 9 or less (less than + pack) | | |
| 115642 | 2004-10-23 12:43:55.467 | 75 | | | | |
| 100186 | 2005-05-26 00:19:10.067 | 7 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 100218 | 2005-02-26 00:37:55.387 | 38 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 100220 | 2005-04-01 18:50:35.940 | 23 | | 10-19 (1/2 pack to less than 1 pack) | | |
| 100227 | 2004-10-19 07:52:00.187 | 50 | Yes | | | |
| 102031 | 2005-04-13 13:25:28.253 | 9 | Yes | 40-49 (2 to less than 2 + packs) | | |
| 102072 | 2003-04-15 10:53:37.550 | 168 | Yes | 9 or less (less than + pack) | | |
| 102097 | 2004-10-23 17:44:07.417 | 18 | | | | |
| 102115 | 2004-10-25 08:39:32.560 | 7 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102156 | 2002-03-29 20:20:57.330 | 2 | Yes | 9 or less (less than + pack) | | |
| 102233 | 2000-08-01 19:23:26.793 | 4 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 102299 | 1999-11-14 14:11:28.340 | 502 | Yes | 40-49 (2 to less than 2 + packs) | Yes | |
| 102306 | 2005-03-21 11:43:02.240 | 151 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 102381 | 2005-03-02 10:01:14.013 | 9 | Yes | 9 or less (less than + pack) | | |
| 102551 | 2005-06-08 04:15:23.797 | 7 | Yes | 9 or less (less than + pack) | | |
| 104607 | 2003-04-16 18:35:25.590 | 5 | | 9 or less (less than + pack) | | |
| 104673 | 2002-11-25 16:31:20.000 | 15 | | 9 or less (less than + pack) | | |
| 106861 | 2005-02-21 03:31:54.300 | 25 | | | | |
| 106945 | 2004-02-27 03:11:12.170 | 38 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 111673 | 1999-09-30 15:58:58.000 | 138 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 113779 | 1999-12-03 03:48:58.093 | 25 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 115962 | 2005-06-22 04:21:42.230 | 1 | | | | |
| 116044 | 2005-05-02 22:42:04.540 | 29 | Yes | 9 or less (less than + pack) | | |
| 116053 | 2005-06-13 18:29:22.890 | 2 | | | | |
| 100309 | 1999-07-12 18:23:50.360 | 59 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 100345 | 2005-02-25 23:50:43.860 | 29 | | | | |
| 100427 | 2004-12-08 17:46:17.223 | 47 | | | | |
| 100504 | 2004-02-19 21:34:32.083 | 217 | | 9 or less (less than + pack) | Yes | |
| 100509 | | | | | | |
| 100577 | 2005-05-04 04:18:07.973 | 6 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 100611 | 2000-10-31 18:07:39.590 | 313 | Yes | 9 or less (less than + pack) | | |
| 100618 | 2002-09-04 15:12:01.360 | 301 | Yes | 30-39 (1 + to less than 2 packs) | Yes | |

Leisure and Activity Profile | Ailment screener

| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
|---|---|---|---|---|---|---|
| 100652 | 2004-08-25 12:47:38.947 | 7 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 100686 | 2003-09-28 22:23:17.727 | 40 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 100777 | 2004-10-23 17:51:27.557 | 12 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 100795 | 2004-03-12 08:47:19.457 | 16 | Yes | 40-49 (2 to less than 2 + packs) | | |
| 100813 | 2005-05-27 09:40:26.953 | 4 | Yes | 9 or less (less than + pack) | | |
| 100818 | 2004-10-29 23:20:27.063 | 85 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 100838 | 2004-07-08 12:40:12.897 | 21 | Yes | | | |
| 100845 | 2005-01-07 20:19:59.417 | 14 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 102626 | 2005-05-18 18:02:58.813 | 2 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 102660 | 2004-02-03 16:05:19.273 | 25 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 102665 | 2003-06-24 10:05:15.150 | 87 | Yes | | | |
| 102699 | 2005-06-10 04:10:16.127 | 5 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 102740 | 2003-11-14 23:36:09.043 | 97 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102792 | 2004-11-19 14:47:14.213 | 18 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102833 | 2004-09-17 12:22:58.037 | 74 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 102899 | 2003-06-20 02:51:55.903 | 51 | Yes | 9 or less (less than + pack) | Yes | |
| 102942 | 2004-05-12 19:27:11.887 | 82 | Yes | 9 or less (less than + pack) | | |
| 103044 | 2004-08-13 19:03:21.470 | 73 | Yes | 20-29 (1 to less than 1 + packs) | Yes | Yes |
| 103051 | 2003-12-02 08:52:44.840 | 125 | Yes | 30-39 (1 + to less than 2 packs) | Yes | |
| 103135 | 2004-10-23 21:08:26.087 | 23 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 105273 | 2001-05-25 05:36:32.327 | 9 | | | | |
| 105373 | 2004-04-09 16:48:30.060 | 84 | Yes | 20-29 (1 to less than 1 + packs) | Yes | Yes |
| 107231 | 2001-01-25 21:36:04.040 | 45 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 107247 | 2004-03-08 11:13:20.123 | 42 | | | | |
| 107363 | 2004-07-05 11:07:05.537 | 43 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | Yes |
| 107422 | 2003-05-12 14:29:25.733 | 168 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | Yes |
| 107556 | 2005-04-24 12:09:50.660 | 32 | Yes | 9 or less (less than + pack) | | |
| 107645 | 2004-06-03 13:35:49.010 | 74 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 107679 | 2005-03-22 23:29:31.373 | 21 | Yes | 40-49 (2 to less than 2 + packs) | | |
| 111984 | 2004-04-16 15:29:17.093 | 33 | | | | |
| 114567 | 2002-05-30 19:13:41.510 | 268 | | 10-19 (1/2 pack to less than 1 pack) | | |
| 100872 | 2005-03-14 02:07:02.527 | 10 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 100938 | 2005-05-20 22:22:23.773 | 6 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 100972 | 2005-04-28 04:18:26.097 | 10 | Yes | 20-29 (1 to less than 1 + packs) | | |

W0DFF4573

| | | Leisure and Activity Profile | | Ailment screener | |
|---|---|---|---|---|---|
| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
| 100986 | 2004-11-02 23:42:56.070 | 14 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101013 | 2004-03-05 04:33:13.733 | 38 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101036 | 2000-07-28 03:33:23.013 | 89 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101045 | 2004-10-14 08:39:11.373 | 65 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101054 | 2004-07-30 14:47:14.307 | 65 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101131 | 2004-07-30 14:29:21.363 | 18 | | | | |
| 101161 | 2005-02-24 12:16:03.777 | 11 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101188 | 2004-07-30 12:17:00.000 | | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101222 | 2005-01-26 02:48:00.000 | | Yes | 9 or less (less than + pack) | | |
| 101254 | 2002-07-13 14:45:53.273 | 165 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 101261 | 2004-10-23 18:51:55.860 | 26 | Yes | | | |
| 101304 | 2000-04-04 12:27:14.890 | 460 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101315 | 2005-11-20 06:55:16.813 | | | | | |
| 101347 | 2004-07-26 13:39:40.060 | 30 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101388 | 2005-01-16 07:32:32.850 | 50 | | 20-29 (1 to less than 1 + packs) | Yes | |
| 101404 | 2003-01-30 20:45:20.623 | 12 | Yes | | | |
| 101446 | 2005-01-03 21:01:28.287 | 38 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101496 | 2000-12-04 11:03:01.640 | 11 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101507 | 2004-10-28 05:52:23.200 | 13 | Yes | 9 or less (less than + pack) | | |
| 101555 | 2004-03-08 21:54:38.617 | 30 | Yes | 30-39 (1 + to less than 2 packs) | Yes | |
| 101564 | 2005-01-05 18:29:38.790 | 17 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101582 | 2004-07-06 19:47:49.660 | 61 | Yes | 9 or less (less than + pack) | | |
| 101589 | 2004-10-19 07:58:27.687 | 52 | | 9 or less (less than + pack) | Yes | |
| 101632 | 2001-02-19 10:28:45.377 | 97 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101721 | 2004-08-27 06:41:33.473 | 60 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101730 | 2000-05-31 02:51:56.840 | 214 | Yes | 40-49 (2 to less than 2 + packs) | Yes | |
| 101739 | 2000-06-03 14:22:58.717 | 129 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 101741 | 2004-11-12 11:33:16.310 | 14 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101748 | 2000-07-16 17:59:51.763 | 548 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 101805 | 2004-08-30 19:12:40.693 | 17 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101855 | 2000-06-03 15:02:54.860 | 13 | Yes | | | |
| 101898 | 2004-07-29 13:29:52.473 | 76 | Yes | | | |
| 101900 | 2005-02-09 15:56:08.263 | 7 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101941 | 2000-06-02 13:54:22.610 | 61 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |

W0DFF4574

| | | Leisure and Activity Profile | | | Ailment screener | |
|---|---|---|---|---|---|---|
| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
| 101948 | 2004-11-26 09:05:04.010 | 31 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101998 | 2004-06-17 12:28:33.157 | 21 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102005 | 2004-10-31 22:08:25.817 | 44 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 102016 | 2005-03-22 11:59:53.200 | 9 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 103788 | 2003-04-11 16:29:37.100 | 7 | Yes | | | |
| 103820 | 2005-05-10 09:38:24.260 | 11 | Yes | | | |
| 103886 | 2005-04-13 15:26:57.973 | 7 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 103888 | 2005-05-23 15:00:00.097 | 6 | Yes | | | |
| 103972 | 2004-03-16 16:46:15.670 | 174 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 106394 | 2003-05-21 00:07:28.490 | 119 | Yes | 9 or less (less than + pack) | | |
| 106460 | 2005-03-22 08:51:15.907 | 17 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 106517 | 2000-12-27 18:59:07.787 | 122 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 108507 | 2003-01-13 03:30:13.790 | 140 | Yes | 9 or less (less than + pack) | | |
| 115334 | 2003-03-15 12:25:21.000 | 7 | Yes | 9 or less (less than + pack) | | |
| 115584 | 2004-08-01 16:58:20.657 | 28 | | | | |
| 115586 | 2004-10-23 19:34:30.113 | 5 | | 30-39 (1 + to less than 2 packs) | | |
| 100028 | 2005-06-13 23:58:30.130 | 3 | | | | |
| 100042 | 2004-11-02 23:48:49.450 | 20 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 100060 | 2004-10-23 18:57:57.753 | 4 | | | | |
| 100076 | 2004-02-23 20:11:07.747 | 88 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 100117 | 2005-05-10 09:34:02.967 | 12 | | | | |
| 100153 | 2001-09-28 08:53:41.910 | 166 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 100167 | 2004-07-07 10:15:51.173 | 54 | | | | |
| 100185 | 2001-02-03 07:48:23.313 | 245 | | | | |
| 100285 | 2004-09-27 07:11:37.233 | 63 | | 20-29 (1 to less than 1 + packs) | | |
| 102073 | 2004-07-13 13:15:00.780 | 13 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102100 | 2005-02-22 16:37:09.867 | 22 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102159 | 2004-09-23 07:55:05.797 | 26 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 102164 | | | | | | |
| 102200 | | | | | | |
| 102241 | 2004-10-04 08:14:30.573 | 27 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 102307 | 2000-10-29 16:58:42.310 | 16 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102325 | | | | | | |
| 102348 | 2004-06-22 01:21:23.357 | 28 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |

W0DFF4575

| | | Leisure and Activity Profile | | Ailment screener | |
|---|---|---|---|---|---|
| | | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
| GID | signed up Date | | | | | |
| 102400 | 2004-08-16 18:55:59.040 | 11 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102414 | 2004-02-26 22:51:36.113 | 40 | | 9 or less (less than + pack) | Yes | Yes |
| 102441 | 2005-05-21 12:40:05.753 | 18 | | | | |
| 102500 | 2004-07-06 20:04:30.057 | 105 | | 10-19 (1/2 pack to less than 1 pack) | Yes | Yes |
| 102541 | 2000-05-19 21:15:42.453 | 41 | | 10-19 (1/2 pack to less than 1 pack) | | |
| 102566 | 2005-03-12 18:02:12.077 | 23 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102582 | 2005-03-02 15:48:41.327 | 10 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102593 | 2004-10-11 14:20:36.440 | 64 | Yes | 9 or less (less than + pack) | | |
| 104654 | 2004-04-22 10:53:43.260 | 21 | | | | |
| 104731 | 2004-12-11 18:02:39.413 | 31 | Yes | 9 or less (less than + pack) | | |
| 106710 | 2004-07-08 15:23:11.507 | 102 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 106812 | 2000-03-18 03:06:10.357 | 196 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 108984 | 2001-12-14 22:40:53.583 | 296 | | | Yes | |
| 109041 | 2005-05-11 04:11:48.063 | 10 | Yes | 9 or less (less than + pack) | | |
| 109325 | 2004-10-31 22:20:38.083 | 37 | Yes | | | |
| 113582 | 2004-05-19 17:48:02.430 | 142 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 114016 | 2004-10-30 17:03:16.353 | 72 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 116072 | 2005-04-21 04:20:19.127 | 7 | | | | |
| 116113 | 2005-06-11 04:02:48.787 | 1 | | | | |
| 116197 | 2005-06-22 04:23:07.970 | 2 | | | | |
| 100378 | 2006-01-27 19:33:10.313 | | | | | |
| 100417 | 2004-10-10 14:55:59.260 | 94 | | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 100451 | 2004-11-11 20:52:10.827 | 91 | | 20-29 (1 to less than 1 + packs) | Yes | |
| 100460 | 2005-05-23 14:51:23.633 | 6 | | | | |
| 100510 | 2004-03-26 15:57:36.420 | 112 | | 9 or less (less than + pack) | Yes | |
| 100512 | 2004-02-10 20:17:37.573 | 185 | | 9 or less (less than + pack) | | |
| 100546 | 2001-08-10 08:50:24.820 | 142 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 100587 | 2002-10-10 01:34:40.450 | 25 | Yes | | | |
| 100601 | 1998-09-03 06:07:56.000 | 147 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 100651 | 2005-03-08 00:13:03.843 | 33 | | | | |
| 100660 | 2000-07-12 17:12:03.983 | 10 | Yes | | | |
| 100671 | 2005-05-31 00:00:00.000 | | Yes | 20-29 (1 to less than 1 + packs) | | |
| 100728 | 2004-09-01 08:14:17.330 | 54 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 100805 | 2005-06-05 11:20:37.127 | 8 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |

Leisure and Activity Profile | Ailment screener

| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
|---|---|---|---|---|---|---|
| 100819 | | | | | | |
| 100837 | 2005-05-06 01:55:04.720 | 13 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 100844 | 2001-01-16 00:02:12.220 | 87 | Yes | | | |
| 100853 | 2000-12-06 14:46:01.743 | 193 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 102616 | 2004-08-16 13:44:44.467 | 94 | | | | |
| 102634 | 2005-02-18 17:09:23.157 | 17 | Yes | 10-19 (1/2 pack to less than 1 pack) | | Yes |
| 102650 | 2000-06-22 02:31:53.373 | 144 | Yes | | Yes | |
| 102716 | 2005-02-14 22:47:47.373 | 9 | Yes | 9 or less (less than + pack) | | |
| 102734 | 2003-03-12 01:47:39.883 | 150 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 102768 | 2004-09-13 11:51:20.750 | 49 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | Yes |
| 102793 | 2005-04-16 14:15:22.810 | 2 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102857 | 2004-06-03 19:26:30.340 | 6 | Yes | 9 or less (less than + pack) | | |
| 102868 | 2003-08-02 10:24:25.000 | 15 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102886 | 2005-03-26 17:23:19.553 | 7 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102902 | 2005-03-13 12:57:16.050 | 18 | Yes | | | |
| 102941 | 2004-10-23 17:43:16.640 | 18 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 102968 | 2005-05-05 00:00:00.000 | | Yes | | | |
| 103050 | 2004-12-29 09:30:32.113 | 35 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | Yes |
| 104924 | 2004-11-18 15:33:39.217 | 28 | Yes | 9 or less (less than + pack) | | |
| 105149 | 2000-05-29 05:58:10.170 | 265 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 105215 | 2001-06-17 02:12:08.127 | 150 | | 10-19 (1/2 pack to less than 1 pack) | | |
| 107496 | 2005-06-17 11:47:26.600 | 3 | | | | |
| 107562 | 2004-06-07 12:56:37.717 | 83 | Yes | 9 or less (less than + pack) | | |
| 107732 | 2005-01-17 12:07:55.170 | 15 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 109570 | 2004-11-04 14:09:20.100 | 24 | Yes | 9 or less (less than + pack) | Yes | |
| 109843 | 2005-04-24 12:10:29.190 | 36 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 110002 | 2005-05-28 15:28:19.390 | 7 | | | | |
| 111974 | 2004-04-14 03:12:02.747 | 21 | | | | |
| 114305 | 2003-09-05 11:00:10.060 | 608 | | | Yes | Yes |
| 114450 | 1999-11-27 02:28:13.530 | 184 | Yes | 9 or less (less than + pack) | | |
| 100887 | 2004-07-08 19:36:04.893 | 94 | | 9 or less (less than + pack) | Yes | |
| 100914 | 2004-10-23 21:37:46.627 | 19 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 101001 | 2001-06-02 21:58:28.887 | 232 | Yes | 40-49 (2 to less than 2 + packs) | Yes | |
| 101034 | 2004-05-31 02:16:11.130 | 107 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |

W0DFF4577

| | | Leisure and Activity Profile | | | Ailment screener | |
|---|---|---|---|---|---|---|
| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
| 101051 | 2000-08-22 04:09:20.483 | 30 | Yes | | | |
| 101083 | 2005-01-31 00:00:00.000 | | | | | |
| 101085 | 2004-05-11 14:03:28.737 | 25 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101098 | 2005-05-07 19:08:04.090 | 12 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 101099 | 2004-10-23 19:30:52.883 | 12 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101102 | 2003-07-08 05:15:58.807 | 65 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101115 | 2002-04-22 17:15:54.983 | 80 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 101117 | 2004-12-17 08:37:33.903 | 48 | Yes | 50 or more (2 + packs or more) | | |
| 101202 | | | | | | |
| 101232 | 2005-05-21 06:34:41.727 | 3 | Yes | 9 or less (less than + pack) | | |
| 101235 | 2005-06-16 06:43:32.653 | 1 | | | | |
| 101266 | 2002-07-10 17:18:35.733 | 5 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101350 | 2004-10-11 15:46:34.793 | 14 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 101366 | 2004-10-02 14:53:00.477 | 31 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 101382 | 2000-03-30 14:17:31.310 | 230 | Yes | | Yes | Yes |
| 101401 | 2005-05-12 15:12:21.193 | 9 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101433 | 2001-01-10 20:18:24.260 | 56 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101434 | 2000-06-21 23:57:49.513 | 137 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 103190 | 2001-12-10 14:52:50.447 | 83 | | | | |
| 103205 | 2005-05-19 04:14:33.290 | 8 | Yes | 9 or less (less than + pack) | | |
| 103206 | | | | | | |
| 103304 | 2000-10-19 15:49:08.280 | 78 | Yes | | | |
| 103340 | 2004-10-13 07:45:11.043 | 18 | Yes | | | |
| 103358 | 2004-11-22 19:07:01.237 | 27 | Yes | | Yes | |
| 103425 | 2005-03-07 11:01:24.623 | 12 | Yes | 9 or less (less than + pack) | | |
| 105527 | 2004-10-11 16:03:59.210 | 18 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 105644 | 2002-12-24 22:34:03.000 | 11 | | | | |
| 106064 | 2005-03-21 15:46:51.117 | 92 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | Yes |
| 107970 | 2004-08-12 13:31:28.607 | 108 | | | | |
| 108171 | 2004-04-14 12:52:42.233 | 24 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 110390 | 2001-02-11 19:54:16.777 | 333 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 110407 | 2004-11-02 23:42:56.070 | 5 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 110443 | 2004-02-03 16:38:31.327 | 35 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 110628 | 2004-10-23 17:43:40.903 | 55 | | 9 or less (less than + pack) | | |

W0DFF4578

| | | | Leisure and Activity Profile | | Ailment screener | |
|---|---|---|---|---|---|---|
| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
| 112614 | 2005-10-02 21:04:20.003 | | | | | |
| 112784 | 2004-02-11 16:38:17.403 | 422 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 112831 | 2001-04-23 21:50:40.563 | 1274 | Yes | | | |
| 112982 | 1999-11-09 07:23:16.577 | 720 | | | Yes | Yes |
| 101413 | 2005-03-22 00:00:00.000 | | Yes | 30-39 (1 + to less than 2 packs) | | |
| 101438 | 2005-01-21 13:11:23.310 | 15 | Yes | | | |
| 103269 | 2004-04-16 22:45:13.227 | 62 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 103294 | 2000-08-01 21:32:45.390 | 123 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 103301 | 2003-10-10 20:42:32.473 | 37 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 103317 | 2002-08-16 21:21:18.200 | 176 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 103376 | 2004-05-31 19:57:24.730 | 81 | Yes | 30-39 (1 + to less than 2 packs) | Yes | |
| 103485 | 2001-01-26 09:19:42.433 | 88 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 103496 | 2005-06-16 14:55:09.690 | 1 | | | | |
| 103517 | 2003-08-20 08:24:18.983 | 176 | Yes | 9 or less (less than + pack) | Yes | |
| 103519 | 2004-02-19 16:41:01.307 | 108 | | | Yes | |
| 103587 | 2005-04-30 04:07:54.430 | 11 | Yes | 9 or less (less than + pack) | | |
| 103621 | 1999-04-09 22:49:45.907 | 188 | Yes | 9 or less (less than + pack) | Yes | |
| 103646 | 2005-01-25 16:56:35.050 | 48 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 103669 | | | | | | |
| 103721 | 2003-07-07 16:25:23.707 | 87 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 103730 | 2003-05-23 13:52:03.960 | 27 | | 9 or less (less than + pack) | Yes | |
| 108024 | 2004-04-26 08:45:58.693 | 36 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 112459 | 2004-05-24 10:50:17.153 | 3 | | | | |
| 115117 | 2005-04-14 15:49:12.207 | 14 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 115174 | 2004-12-06 22:48:23.737 | 111 | | | | |
| 117330 | 2005-06-28 04:05:39.013 | 1 | | | | |
| 100921 | 2004-10-11 14:20:13.063 | 4 | Yes | | | |
| 100946 | 2004-10-23 16:13:04.880 | 6 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 100953 | | | | | | |
| 100955 | 2000-01-07 00:25:50.983 | 137 | Yes | 9 or less (less than + pack) | Yes | |
| 100971 | 2004-09-26 01:39:22.520 | 54 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 100994 | 2005-02-15 21:05:10.983 | 2 | Yes | 9 or less (less than + pack) | | |
| 101030 | 2004-07-26 05:24:25.867 | 38 | | | Yes | |
| 101037 | 2004-09-25 07:56:49.670 | 34 | Yes | 20-29 (1 to less than 1 + packs) | | Yes |

| | | Leisure and Activity Profile | | | Ailment screener | |
|---|---|---|---|---|---|---|
| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
| 101044 | 2004-03-12 20:57:51.080 | 58 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101055 | 2003-12-29 22:44:23.333 | 84 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 101103 | 2005-02-17 06:49:30.763 | 21 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101112 | 2000-11-01 09:10:35.733 | 47 | Yes | 9 or less (less than + pack) | | |
| 101121 | 1998-10-07 05:49:56.000 | 10 | Yes | | | |
| 101162 | | | | | | |
| 101198 | 2005-06-10 06:16:24.990 | 13 | Yes | 9 or less (less than + pack) | | |
| 101239 | | | | | | |
| 101253 | 2004-11-02 23:42:56.070 | 5 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101262 | 2004-06-02 07:40:49.800 | 12 | Yes | | Yes | |
| 101264 | 2005-03-09 06:44:27.153 | 12 | Yes | | | |
| 101273 | 2004-01-29 23:56:01.487 | 23 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101314 | 2004-02-28 22:49:03.777 | 30 | Yes | | | |
| 101321 | 1998-05-22 12:46:38.000 | 30 | Yes | 9 or less (less than + pack) | | |
| 101339 | 2005-04-22 04:08:21.540 | 3 | Yes | 40-49 (2 to less than 2 + packs) | | |
| 101428 | 2004-10-23 18:53:42.523 | 14 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 101430 | 2004-11-09 12:06:40.620 | 47 | Yes | 9 or less (less than + pack) | | |
| 103209 | 2004-08-09 18:27:17.283 | 16 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 103243 | 2004-05-18 14:44:34.850 | 83 | Yes | 9 or less (less than + pack) | Yes | Yes |
| 103400 | 2004-09-14 12:26:02.997 | 59 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 103577 | 2004-10-01 17:47:54.743 | 23 | Yes | | Yes | |
| 103727 | 1999-10-05 13:20:08.000 | 276 | Yes | | | |
| 105558 | 2003-12-27 10:23:20.123 | 7 | | | | |
| 105576 | 2003-06-03 21:08:25.777 | 146 | Yes | | | |
| 105735 | 2002-04-22 19:47:41.667 | 138 | | 20-29 (1 to less than 1 + packs) | Yes | |
| 105783 | 2003-09-16 11:32:08.337 | 247 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 107880 | 2004-03-16 11:54:14.843 | 49 | Yes | | | |
| 110188 | 2005-03-14 02:17:41.163 | 10 | Yes | | | |
| 110304 | 2002-04-23 10:39:49.853 | 168 | Yes | | | |
| 110463 | 2005-06-05 13:28:36.113 | 9 | | | | |
| 114825 | 2004-12-19 06:41:57.560 | 36 | | 9 or less (less than + pack) | Yes | |
| 114950 | 2003-11-15 18:08:19.827 | 286 | | | | |
| 116903 | 2005-06-21 13:07:34.510 | 2 | | | | |
| 100907 | 2005-03-30 15:58:59.217 | 11 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |

| | | | Leisure and Activity Profile | | Ailment screener | |
|---|---|---|---|---|---|---|
| GID | signed up Date | Qualified surveys they Completed until 6/29/2005 | currently consume on a regular basis (Cigarettes) | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
| 100908 | | | | | | |
| 100923 | 2005-02-18 21:01:42.903 | 7 | Yes | | | |
| 100924 | 2005-01-04 20:09:46.493 | 14 | | | | |
| 100959 | 2004-04-01 17:18:34.890 | 33 | Yes | 9 or less (less than + pack) | | |
| 100973 | 2004-12-03 19:35:35.467 | 32 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 100974 | 2005-05-12 15:13:58.140 | 4 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101010 | 2004-12-22 02:55:36.680 | 10 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101024 | 2004-09-15 07:45:49.290 | 15 | Yes | | | |
| 101041 | 2003-02-25 18:00:00.000 | | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101058 | 2002-10-31 02:10:35.243 | 21 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101075 | 2005-02-09 02:47:28.170 | 48 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101107 | 2004-11-11 20:54:06.057 | 39 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 101108 | 2005-05-22 10:22:21.287 | 7 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101123 | 2003-04-11 19:02:13.953 | 112 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101124 | | | | | | |
| 101158 | 2005-03-22 20:52:33.370 | 16 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 101175 | 2004-10-23 12:03:34.670 | 16 | Yes | 9 or less (less than + pack) | | |
| 101177 | 2000-07-26 19:35:57.343 | 170 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 101192 | 2000-08-24 14:03:33.793 | 119 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 101193 | 1999-02-23 13:37:59.273 | 463 | Yes | 30-39 (1 + to less than 2 packs) | Yes | |
| 101208 | 2004-07-25 17:45:01.020 | 41 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 101259 | 2004-05-28 04:04:32.780 | 10 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101277 | 2004-08-17 14:48:16.620 | 75 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101343 | 2004-09-14 11:16:42.403 | 74 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 101376 | 2000-01-06 08:59:23.857 | 282 | Yes | 30-39 (1 + to less than 2 packs) | Yes | |
| 101377 | 2003-09-19 11:34:10.520 | 143 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 101394 | 2004-10-24 21:25:25.000 | 31 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 101426 | 1999-03-08 22:43:12.803 | 218 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 101441 | 2004-10-23 18:52:50.790 | 9 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 103299 | 2004-06-12 06:55:19.623 | 171 | Yes | 20-29 (1 to less than 1 + packs) | Yes | |
| 103382 | 2002-03-27 12:17:01.713 | 111 | | | | |
| 103699 | 2004-07-01 09:29:51.490 | 49 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 103733 | 2001-02-28 09:28:17.020 | 58 | Yes | 20-29 (1 to less than 1 + packs) | | |
| 103750 | 2004-10-23 19:07:02.307 | 10 | Yes | 9 or less (less than + pack) | | |

| | | Leisure and Activity Profile | | Ailment screener | |
|---|---|---|---|---|---|
| GID | signed up Date | surveys they Qualified Completed until 6/29/2005 (Cigarettes) | currently consume on a regular basis | Approximately, how many cigarettes do you smoke in an average day? | Q1_91 Smoker | Q1_92 Smoking Cessation, Interest in |
| 105771 | 2003-05-07 06:07:46.000 | 5 | Yes | 30-39 (1 + to less than 2 packs) | | |
| 106021 | 2004-11-22 13:00:44.347 | 73 | Yes | 10-19 (1/2 pack to less than 1 pack) | Yes | Yes |
| 106054 | 2004-04-06 14:28:29.023 | 95 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 107859 | 2003-08-09 09:44:21.000 | 18 | | | | |
| 107912 | 2004-05-18 21:57:47.733 | 62 | Yes | | | |
| 107960 | 2002-03-20 18:35:37.540 | 212 | Yes | 40-49 (2 to less than 2 + packs) | | |
| 108010 | 2001-09-20 00:00:54.983 | 532 | Yes | 50 or more (2 + packs or more) | | |
| 108159 | | | | | | |
| 108211 | 2003-11-23 19:46:39.033 | 73 | Yes | 10-19 (1/2 pack to less than 1 pack) | | |
| 112740 | 2004-11-04 12:22:51.857 | 1 | | | | |
| 114744 | 2005-05-25 22:36:42.617 | 21 | Yes | 9 or less (less than + pack) | | |
| 114913 | 2004-02-24 11:10:12.880 | 130 | | 10-19 (1/2 pack to less than 1 pack) | Yes | |
| 115013 | 2005-05-18 21:17:15.497 | 19 | Yes | | | |
| 115030 | 2005-03-15 09:05:58.287 | 82 | | 9 or less (less than + pack) | | |
| 115048 | 2004-09-28 17:50:15.780 | 30 | | | | |

W0DFF4582